# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: | § | Case No. 18-31321-LKG |
| | § | |
| Topmost Development Corporation | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Robert E. Eggmann, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $3,674,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $959,161.87 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $557,358.92 | | |

3)    Total gross receipts of $1,516,520.79 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,516,520.79 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $7,647,373.60 | $3,150,212.73 | $1,670,212.73 | $81,886.58 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $557,358.92 | $557,358.92 | $557,358.92 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $121,316.94 | $147,108.19 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $13,885,189.19 | $6,791,456.85 | $5,611,570.10 | $877,275.29 |
| **Total Disbursements** | $21,653,879.73 | $10,646,136.69 | $7,839,141.75 | $1,516,520.79 |

4). This case was originally filed under chapter 7 on 09/07/2018. The case was pending for 30 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/10/2021                    By:   /s/ Robert E. Eggmann
                                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 100 Old Route 50Breese, IL 62230 | 1110-000 | $600,000.00 |
| 523 Edwardsville Rd.Troy, IL 62294 | 1110-000 | $425,000.00 |
| 571 12th StreetCarlyle, IL 62231 | 1110-000 | $400,000.00 |
| TIF Payments | 1129-000 | $1,761.23 |
| Rent Payments | 1222-000 | $88,524.20 |
| Income tax refunds | 1224-000 | $1,235.36 |
| **TOTAL GROSS RECEIPTS** | | **$1,516,520.79** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | U.S. Small Business Administration | 4110-000 | $2,032,000.00 | $1,425,000.00 | $0.00 | $0.00 |
| 10 | Germantown Trust and Savings Bank | 4110-000 | $2,600,000.00 | $55,000.00 | $0.00 | $0.00 |
| 13 | Germantown Trust and Savings Bank | 4110-000 | $2,600,000.00 | $1,657,698.75 | $1,657,698.75 | $69,372.60 |
| | County Property Taxes from 1/1/19 through 10/17/19 | 4800-000 | $0.00 | $12,513.98 | $12,513.98 | $12,513.98 |
| | Copying Concepts | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Hewlett Packard Fincial | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Jules & Associates | 4110-000 | $331,751.10 | $0.00 | $0.00 | $0.00 |
| | Marlin Business Bank | 4110-000 | $6,720.00 | $0.00 | $0.00 | $0.00 |
| | NCR | 4110-000 | $35,902.50 | $0.00 | $0.00 | $0.00 |
| | PNC Equipment Finance | 4110-000 | $41,000.00 | $0.00 | $0.00 | $0.00 |
| | US Bank Equipment | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| TOTAL SECURED CLAIMS | $7,647,373.60 | $3,150,212.73 | $1,670,212.73 | $81,886.58 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robert E. Eggmann, Trustee | 2100-000 | NA | $68,745.62 | $68,745.62 | $68,745.62 |
| Robert E. Eggmann, Trustee | 2200-000 | NA | $5,313.23 | $5,313.23 | $5,313.23 |
| Carmody MacDonald P.C. | 2300-000 | NA | $300.15 | $300.15 | $300.15 |
| Koetting Ins & Resource Agency | 2420-000 | NA | $3,234.75 | $3,234.75 | $3,234.75 |
| Koetting Ins. & Resource Agency | 2420-000 | NA | $9,704.25 | $9,704.25 | $9,704.25 |
| Closing Fee | 2500-000 | NA | $350.00 | $350.00 | $350.00 |
| Closing Protection Letter | 2500-000 | NA | $50.00 | $50.00 | $50.00 |
| IL Agent Issuance Fee | 2500-000 | NA | $3.00 | $3.00 | $3.00 |
| Owner's Title Insurance | 2500-000 | NA | $1,426.00 | $1,426.00 | $1,426.00 |
| Owners Title Insurance - Title Professionals Inc | 2500-000 | NA | $810.00 | $810.00 | $810.00 |
| Property tax statement fee to Clinton County Treasurer | 2500-000 | NA | $2.00 | $2.00 | $2.00 |
| Recording Fees - Rel of Inter-Credit Agrmnt SBA & Assignment of Leases & Rents | 2500-000 | NA | $60.00 | $60.00 | $60.00 |
| Recording Fees - Rel of Mtg - 2GTSB | 2500-000 | NA | $60.00 | $60.00 | $60.00 |
| Recording Fees - Rel of Mtg - SBA | 2500-000 | NA | $60.00 | $60.00 | $60.00 |
| Recording Fees - Rel of Mtg-1GTSB | 2500-000 | NA | $60.00 | $60.00 | $60.00 |
| Title - Closing Fee to Town & Country Title Co. | 2500-000 | NA | $350.00 | $350.00 | $350.00 |
| Title - Closing Protection Letter to Town & Country Title Co. | 2500-000 | NA | $50.00 | $50.00 | $50.00 |
| Title - Closing Protection Letters Pd to Chicago Title Insurance Company | 2500-000 | NA | $50.00 | $50.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| Title - Closing/Settlement Fee to Carlyle Abstract Co. | 2500-000 | NA | $250.00 | $250.00 | $250.00 |
| Title - Commercial Additional Search/Exam to Carlyle Abstract Co. | 2500-000 | NA | $350.00 | $350.00 | $350.00 |
| Title - Courier and Handling Fee to Carlyle Abstract Co. | 2500-000 | NA | $25.00 | $25.00 | $25.00 |
| Title - Email / E-Doc and Handling Fee to Carlyle Abstract Co. | 2500-000 | NA | $25.00 | $25.00 | $25.00 |
| Title - IL Agent Issuance Fee - Owner to Town & Country Title Co. | 2500-000 | NA | $3.00 | $3.00 | $3.00 |
| Title - IL Tax Lien Search to Carlyle Abstract Co. | 2500-000 | NA | $7.50 | $7.50 | $7.50 |
| Title - IL Title Insurance Agent Registration Fee to State of IL | 2500-000 | NA | $3.00 | $3.00 | $3.00 |
| Title - Owner's Title Insurance to Town & Country Title Co. | 2500-000 | NA | $1,026.00 | $1,026.00 | $1,026.00 |
| Title - Priority Overnight Courier Seller Docs to Carlyle Abstract Co | 2500-000 | NA | $62.00 | $62.00 | $62.00 |
| Title - Search and Exam | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Title - Search and Exam to Town & Country Title Co. | 2500-000 | NA | $350.00 | $350.00 | $350.00 |
| Title - Update Fee 8/19/19 to Carlyle Abstract Co. | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Transfer Stamps | 2500-000 | NA | $900.00 | $900.00 | $900.00 |
| Transfer Tax to Recorder of Deeds | 2500-000 | NA | $600.00 | $600.00 | $600.00 |
| Veritex Community Bank | 2600-000 | NA | $239.46 | $239.46 | $239.46 |
| 18P19 RE Tax - Clinton County Treasurer | 2820-000 | NA | $30,424.26 | $30,424.26 | $30,424.26 |
| 2017 and 2018 Tax Redemption to Clinton County Clerk | 2820-000 | NA | $44,393.02 | $44,393.02 | $44,393.02 |
| 2017 Tax Redemption | 2820-000 | NA | $39,341.81 | $39,341.81 | $39,341.81 |

| | | | | | |
|---|---|---|---|---|---|
| 09-2-22-05-20-402-052 to Madison County Clerk | | | | | |
| 2017 Tax Redemption 09-2-22-05-20-402-053 to Madison County Clerk | 2820-000 | NA | $2,547.46 | $2,547.46 | $2,547.46 |
| 2018 RE Tax Bill 09-2-22-05-20-402-052 to Madison County Treasurer | 2820-000 | NA | $37,913.16 | $37,913.16 | $37,913.16 |
| 2018 RE Tax Bill 09-2-22-05-20-402-053 to Madison County Treasurer | 2820-000 | NA | $2,241.62 | $2,241.62 | $2,241.62 |
| County Property Taxes from 1/1/19 thru 11/21/19 | 2820-000 | NA | $34,978.87 | $34,978.87 | $34,978.87 |
| County Taxes - 1/1/19-8/29/19 | 2820-000 | NA | $19,843.70 | $19,843.70 | $19,843.70 |
| Redeem 2017 RE Taxes -Clinton County Clerk | 2820-000 | NA | $49,656.83 | $49,656.83 | $49,656.83 |
| Transfer Tax to Recorder of Deeds | 2820-000 | NA | $637.50 | $637.50 | $637.50 |
| Ameren Illinois | 2990-000 | NA | $2,270.77 | $2,270.77 | $2,270.77 |
| Cith of Breese | 2990-000 | NA | $14,380.54 | $14,380.54 | $14,380.54 |
| City of Breese | 2990-000 | NA | $9,854.62 | $9,854.62 | $9,854.62 |
| City of Carlyle | 2990-000 | NA | $14,655.46 | $14,655.46 | $14,655.46 |
| Craig Foster | 2990-000 | NA | $955.00 | $955.00 | $955.00 |
| Don Kuhl Painting | 2990-000 | NA | $625.00 | $625.00 | $625.00 |
| Gary Wilson | 2990-000 | NA | $1,275.00 | $1,275.00 | $1,275.00 |
| Germantown Trust And Savings Bank | 2990-000 | NA | $42,453.31 | $42,453.31 | $42,453.31 |
| Gerstner Plumbing Co. | 2990-000 | NA | $559.38 | $559.38 | $559.38 |
| Illini Commercial Equipment Services | 2990-000 | NA | $677.60 | $677.60 | $677.60 |
| Illini Commerical Equipment Services | 2990-000 | NA | $127.50 | $127.50 | $127.50 |
| L&K Fire Protection, Inc. | 2990-000 | NA | $761.42 | $761.42 | $761.42 |
| Mid-State Construction & Roofing Inc. | 2990-000 | NA | $700.00 | $700.00 | $700.00 |
| Richter Lawn Care | 2990-000 | NA | $470.00 | $470.00 | $470.00 |
| Southwestern Electric Cooperative | 2990-000 | NA | $9,204.38 | $9,204.38 | $9,204.38 |
| Southwestern Electric Cooperative Inc | 2990-000 | NA | $413.19 | $413.19 | $413.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Southwestern Electric Cooperative Inc. | 2990-000 | NA | $746.36 | $746.36 | $746.36 |
| Southwestern Electric Cooperative, Inc. | 2990-000 | NA | $2,869.38 | $2,869.38 | $2,869.38 |
| Wessel's Corner Market | 2990-000 | NA | $450.00 | $450.00 | $450.00 |
| Carmody MacDonald P.C., Attorney for Trustee | 3110-000 | NA | $21,681.00 | $21,681.00 | $21,681.00 |
| Payment of Attorney for Trustee Fees and Expenses per Order dated 5/27/20, Attorney for Trustee | 3110-000 | NA | $12,219.00 | $12,219.00 | $12,219.00 |
| Carmody MacDonald P.C., Attorney for Trustee | 3120-000 | NA | $4,087.00 | $4,087.00 | $4,087.00 |
| Payment of Attorney for Trustee Fees and Expenses per Order dated 5/27/20, Attorney for Trustee | 3120-000 | NA | $436.59 | $436.59 | $436.59 |
| Mason Law Firm, LLC, Special Counsel for Trustee | 3210-600 | NA | $6,838.13 | $6,838.13 | $6,838.13 |
| Briggs and Associates LLC, Accountant for Trustee | 3410-000 | NA | $5,150.10 | $5,150.10 | $5,150.10 |
| Kues Bros Realty LTD, Realtor for Trustee | 3510-000 | NA | $18,000.00 | $18,000.00 | $18,000.00 |
| Kues Bros. Realty LTD, Realtor for Trustee | 3510-000 | NA | $12,750.00 | $12,750.00 | $12,750.00 |
| Real Estate Commission - Listing to Kues Bros Realty, Realtor for Trustee | 3510-000 | NA | $8,000.00 | $8,000.00 | $8,000.00 |
| Real Estate Commission - Selling to Kues Bros Realty, Realtor for Trustee | 3510-000 | NA | $8,000.00 | $8,000.00 | $8,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $557,358.92 | $557,358.92 | $557,358.92 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM | CLAIMANT | UNIFORM | CLAIMS | CLAIMS | CLAIMS | CLAIMS |
|---|---|---|---|---|---|---|

| NUMBER | | TRAN. CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|---|
| 3 | Caito Foods LLC | 5800-000 | $116,048.35 | $141,742.19 | $0.00 | $0.00 |
| 15 | Patricia M Holtgrave | 5800-000 | $5,268.59 | $5,366.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $121,316.94 | $147,108.19 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Troy Watson | 7100-000 | $13,766.46 | $13,766.46 | $13,766.46 | $0.00 |
| 2 | Troy Watson | 7100-000 | $12,220.34 | $12,200.34 | $12,200.34 | $0.00 |
| 4 | Newsprint Ink, Inc. | 7100-000 | $0.00 | $12,500.26 | $12,500.26 | $0.00 |
| 5 | SIB Distributing | 7100-000 | $17,339.80 | $17,218.10 | $17,218.10 | $0.00 |
| 6a | U.S. Small Business Administration | 7100-000 | $2,032,000.00 | $607,592.52 | $607,592.52 | $0.00 |
| 7 | 17605 St. Rose Rd. | 7100-000 | $0.00 | $28,000.00 | $28,000.00 | $0.00 |
| 8 | Topmost Development Corporation | 7100-000 | $850.80 | $28,000.00 | $0.00 | $0.00 |
| 9 | Topmost Development Corporation | 7100-000 | $850.80 | $70,901.33 | $0.00 | $0.00 |
| 10a | Germantown Trust and Savings Bank | 7100-000 | $2,600,000.00 | $433,405.99 | $0.00 | $0.00 |
| 11 | Germantown Trust and Savings Bank | 7100-000 | $2,600,000.00 | $225,963.96 | $0.00 | $0.00 |
| 12 | Germantown Trust and Savings Bank | 7100-000 | $2,600,000.00 | $226,925.95 | $0.00 | $0.00 |
| 13a | Germantown Trust and Savings Bank | 7100-000 | $2,600,000.00 | $194,689.52 | $0.00 | $0.00 |
| 14 | Kenneth Holtgrave | 7100-000 | $5,268.61 | $5,000.00 | $5,000.00 | $0.00 |
| 16 | Jeff or Vivian Luebbers | 7100-000 | $104,585.19 | $29,788.00 | $29,788.00 | $0.00 |
| 17 | Family Care Pharmacy of Breese, Inc | 7100-000 | $41,986.18 | $41,606.23 | $41,606.23 | $0.00 |
| 18 | Donald M. Samson, Trustee | 7100-000 | $0.00 | $88,309.90 | $88,309.90 | $0.00 |
| 19 | Albers Fire Protection | 7200-000 | $1,065.00 | $1,065.00 | $1,065.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Equipment Inc | | | | | |
| 20 | UFCW Union and Employers Midwest Pension Fund | 7200-000 | $0.00 | $3,877,248.00 | $3,877,248.00 | $0.00 |
| | Germantown Trust And Savings Bank | 7100-000 | $0.00 | $877,275.29 | $877,275.29 | $877,275.29 |
| | Accountemps | 7100-000 | $16,605.45 | $0.00 | $0.00 | $0.00 |
| | Agency for Community Transit | 7100-000 | $943.90 | $0.00 | $0.00 | $0.00 |
| | Alliance Sports Group | 7100-000 | $9.59 | $0.00 | $0.00 | $0.00 |
| | Andoro & Sons Pizza | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| | Anthony Brefeld | 7100-000 | $16,277.06 | $0.00 | $0.00 | $0.00 |
| | Arbon Equipment corp | 7100-000 | $1,099.82 | $0.00 | $0.00 | $0.00 |
| | Armour Swift Eckrich LLC | 7100-000 | $10,230.73 | $0.00 | $0.00 | $0.00 |
| | Aviston Lumber Co | 7100-000 | $164.58 | $0.00 | $0.00 | $0.00 |
| | Basket Ease | 7100-000 | $221.50 | $0.00 | $0.00 | $0.00 |
| | Belleville News Democrat | 7100-000 | $7,015.21 | $0.00 | $0.00 | $0.00 |
| | BiState Development Agency | 7100-000 | $1,458.80 | $0.00 | $0.00 | $0.00 |
| | Breese Chamber of Commerce | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| | Call One | 7100-000 | $11,424.09 | $0.00 | $0.00 | $0.00 |
| | Cargill Food Distribution | 7100-000 | $20,225.67 | $0.00 | $0.00 | $0.00 |
| | Cecilia Wiegmann | 7100-000 | $9,000.00 | $0.00 | $0.00 | $0.00 |
| | Charter Communications | 7100-000 | $923.88 | $0.00 | $0.00 | $0.00 |
| | Chase | 7100-000 | $21,138.36 | $0.00 | $0.00 | $0.00 |
| | Chase | 7100-000 | $21,138.36 | $0.00 | $0.00 | $0.00 |
| | City of Breese | 7100-000 | $18,108.50 | $0.00 | $0.00 | $0.00 |
| | City of Carlyle | 7100-000 | $4,406.26 | $0.00 | $0.00 | $0.00 |
| | City of Highland | 7100-000 | $56,678.19 | $0.00 | $0.00 | $0.00 |
| | City of Troy | 7100-000 | $638.59 | $0.00 | $0.00 | $0.00 |
| | Clean The Uniform Co | 7100-000 | $199.23 | $0.00 | $0.00 | $0.00 |
| | Cliff Schuette | 7100-000 | $15,785.25 | $0.00 | $0.00 | $0.00 |
| | Clifton Larson | 7100-000 | $7,050.00 | $0.00 | $0.00 | $0.00 |

| | Allen LLP | | | | | |
|---|---|---|---|---|---|---|
| | Constellation New Energy | 7100-000 | $4,562.98 | $0.00 | $0.00 | $0.00 |
| | Cooley Farms LLC | 7100-000 | $3,851.50 | $0.00 | $0.00 | $0.00 |
| | Coortman Cokies Ltd | 7100-000 | $528.82 | $0.00 | $0.00 | $0.00 |
| | Cowley Distributing Inc | 7100-000 | $109.84 | $0.00 | $0.00 | $0.00 |
| | Delta Dental Illinois - Risk | 7100-000 | $524.94 | $0.00 | $0.00 | $0.00 |
| | Essenpreis Plumbing & Heating | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | Family Care Pharmacy | 7100-000 | $13,459.76 | $0.00 | $0.00 | $0.00 |
| | Fish Window Cleaning | 7100-000 | $368.00 | $0.00 | $0.00 | $0.00 |
| | Food & Things Inc | 7100-000 | $354.00 | $0.00 | $0.00 | $0.00 |
| | French Co LLC | 7100-000 | $501.02 | $0.00 | $0.00 | $0.00 |
| | Frey Brothers | 7100-000 | $13,816.50 | $0.00 | $0.00 | $0.00 |
| | Frito Lay Inc | 7100-000 | $4,559.55 | $0.00 | $0.00 | $0.00 |
| | Frontie | 7100-000 | $532.87 | $0.00 | $0.00 | $0.00 |
| | Gertrude Arentsen Rev Living Trust | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 |
| | Giles Enterprises Inc | 7100-000 | $366.00 | $0.00 | $0.00 | $0.00 |
| | Goodwin Brothers Printing Co | 7100-000 | $17,870.56 | $0.00 | $0.00 | $0.00 |
| | Hautley Cheese Co Inc | 7100-000 | $18,597.25 | $0.00 | $0.00 | $0.00 |
| | Health Alliance Medical Plans | 7100-000 | $5,402.46 | $0.00 | $0.00 | $0.00 |
| | HeplerBroom LLC | 7100-000 | $4,842.29 | $0.00 | $0.00 | $0.00 |
| | Hilmes Distributing | 7100-000 | $2,217.38 | $0.00 | $0.00 | $0.00 |
| | Home City Ice Co | 7100-000 | $12,399.50 | $0.00 | $0.00 | $0.00 |
| | Huels Oil Co | 7100-000 | $11,175.66 | $0.00 | $0.00 | $0.00 |
| | ICE Services | 7100-000 | $1,110.30 | $0.00 | $0.00 | $0.00 |
| | Jennifer or Vivian Luebbers | 7100-000 | $2,998.33 | $0.00 | $0.00 | $0.00 |
| | Jerome Brefeld | 7100-000 | $26,987.06 | $0.00 | $0.00 | $0.00 |
| | Johnstone Supply | 7100-000 | $6,647.67 | $0.00 | $0.00 | $0.00 |
| | Joyce or Louis | 7100-000 | $28,540.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Timmermann | | | | | | |
| KASCO LLC | 7100-000 | $123.84 | $0.00 | $0.00 | $0.00 |
| Kashmir Capital LLC | 7100-000 | $45,198.00 | $0.00 | $0.00 | $0.00 |
| Lewis Bros Bakeries | 7100-000 | $3,556.04 | $0.00 | $0.00 | $0.00 |
| Lipari Foods | 7100-000 | $14,415.54 | $0.00 | $0.00 | $0.00 |
| Local 881 UFCW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Loomis | 7100-000 | $845.90 | $0.00 | $0.00 | $0.00 |
| Marcoot Jersey Creamery | 7100-000 | $1,176.15 | $0.00 | $0.00 | $0.00 |
| Marlin Business Bank | 7100-000 | $165.99 | $0.00 | $0.00 | $0.00 |
| Mary Ellen Watson, Trustee | 7100-000 | $15,868.88 | $0.00 | $0.00 | $0.00 |
| Met Life | 7100-000 | $178.98 | $0.00 | $0.00 | $0.00 |
| Mid Continent Paper | 7100-000 | $1,782.34 | $0.00 | $0.00 | $0.00 |
| MidState Produce | 7100-000 | $32,076.55 | $0.00 | $0.00 | $0.00 |
| Miller Ham Co | 7100-000 | $3,472.96 | $0.00 | $0.00 | $0.00 |
| Mioux Florist | 7100-000 | $3,283.15 | $0.00 | $0.00 | $0.00 |
| Moore Computing LLP | 7100-000 | $1,750.63 | $0.00 | $0.00 | $0.00 |
| Morning Seninel | 7100-000 | $44.03 | $0.00 | $0.00 | $0.00 |
| Netemeyer Engineering | 7100-000 | $4,606.50 | $0.00 | $0.00 | $0.00 |
| Norbert or Gertrude Arentson | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| Paul Goestenkors | 7100-000 | $35,000.00 | $0.00 | $0.00 | $0.00 |
| Paul Gostenkors Trust | 7100-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| Pinnacle Propane Express LLC | 7100-000 | $1,959.25 | $0.00 | $0.00 | $0.00 |
| Prairie Farms Dairy | 7100-000 | $74,338.99 | $0.00 | $0.00 | $0.00 |
| Premier Carpeting | 7100-000 | $10,975.00 | $0.00 | $0.00 | $0.00 |
| Prime Foods LLC | 7100-000 | $6,377.43 | $0.00 | $0.00 | $0.00 |
| Primo Water Corp | 7100-000 | $7,115.34 | $0.00 | $0.00 | $0.00 |
| Pro Alarm LLC | 7100-000 | $232.00 | $0.00 | $0.00 | $0.00 |
| Pro Food Systems Inc | 7100-000 | $572.26 | $0.00 | $0.00 | $0.00 |
| Purchase Power | 7100-000 | $86.58 | $0.00 | $0.00 | $0.00 |
| Ralph Gostenkors | 7100-000 | $28,000.00 | $0.00 | $0.00 | $0.00 |
| Red Bull Distribution Co | 7100-000 | $3,227.92 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Republic Services | 7100-000 | $1,014.65 | $0.00 | $0.00 | $0.00 |
| Rosemare (Rosa) Brefeld | 7100-000 | $16,277.06 | $0.00 | $0.00 | $0.00 |
| Rug Doctor LP | 7100-000 | $6,508.71 | $0.00 | $0.00 | $0.00 |
| Schmidt Equipment & Supply | 7100-000 | $3,151.94 | $0.00 | $0.00 | $0.00 |
| Schuette Stores Inc | 7100-000 | $70.03 | $0.00 | $0.00 | $0.00 |
| Schwarz Appliances & Hardware | 7100-000 | $37.60 | $0.00 | $0.00 | $0.00 |
| Secura Insurance | 7100-000 | $15.00 | $0.00 | $0.00 | $0.00 |
| Shopper's Review | 7100-000 | $5,519.35 | $0.00 | $0.00 | $0.00 |
| SI Trader | 7100-000 | $122.10 | $0.00 | $0.00 | $0.00 |
| Southwestern Electric Cooperative I | 7100-000 | $10,834.46 | $0.00 | $0.00 | $0.00 |
| Stanley Access Technology | 7100-000 | $4,346.25 | $0.00 | $0.00 | $0.00 |
| Staples Advantage | 7100-000 | $1,132.41 | $0.00 | $0.00 | $0.00 |
| Sumner One | 7100-000 | $2,756.72 | $0.00 | $0.00 | $0.00 |
| Supervalue Midwest | 7100-000 | $91,884.62 | $0.00 | $0.00 | $0.00 |
| Switzer Foods | 7100-000 | $2,972.58 | $0.00 | $0.00 | $0.00 |
| Taphorn's Orchard | 7100-000 | $465.00 | $0.00 | $0.00 | $0.00 |
| Terminix International | 7100-000 | $266.00 | $0.00 | $0.00 | $0.00 |
| Terry & Mary Ellen Watson Trust | 7100-000 | $35,498.61 | $0.00 | $0.00 | $0.00 |
| The Breese Journal | 7100-000 | $8,584.20 | $0.00 | $0.00 | $0.00 |
| The Hopp Companies Inc | 7100-000 | $458.74 | $0.00 | $0.00 | $0.00 |
| Times Tribune | 7100-000 | $12,442.86 | $0.00 | $0.00 | $0.00 |
| TJ's Pizza | 7100-000 | $1,996.50 | $0.00 | $0.00 | $0.00 |
| Town & Country Florist | 7100-000 | $8,743.84 | $0.00 | $0.00 | $0.00 |
| Union Banner | 7100-000 | $1,827.65 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless | 7100-000 | $763.19 | $0.00 | $0.00 | $0.00 |
| Vivian Luebbers | 7100-000 | $31,463.72 | $0.00 | $0.00 | $0.00 |
| Voortman Cookies, Ltd | 7100-000 | $528.82 | $0.00 | $0.00 | $0.00 |
| Wade Sale & Service Inc | 7100-000 | $49.99 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wenneman Meat Co | 7100-000 | $10,475.99 | $0.00 | $0.00 | $0.00 |
| White's Sanitation Inc | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| Widmer Floral | 7100-000 | $2,014.08 | $0.00 | $0.00 | $0.00 |
| William Huelsmann | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| William Huelsmann Trust | 7100-000 | $50,901.33 | $0.00 | $0.00 | $0.00 |
| Windcrest Dairy | 7100-000 | $764.50 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $13,885,189.19 | $6,791,456.85 | $5,611,570.10 | $877,275.29 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    1          Exhibit 8

| Case No.: | 18-31321-LKG | Trustee Name: | Robert E. Eggmann |
|---|---|---|---|
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | Date Filed (f) or Converted (c): | 09/07/2018 (f) |
| For the Period Ending: | 3/10/2021 | §341(a) Meeting Date: | 10/19/2018 |
| | | Claims Bar Date: | 12/10/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Rent Payments                                        (u) | $0.00 | $0.00 | | $88,524.20 | FA |
| 2 | 523 Edwardsville Rd. Troy, IL 62294 | $0.00 | $0.00 | | $425,000.00 | FA |
| 3 | 571 12th Street Carlyle, IL 62231 | $0.00 | $0.00 | | $400,000.00 | FA |
| 4 | 100 Old Route 50 Breese, IL 62230 | $0.00 | $0.00 | | $600,000.00 | FA |
| 5 | TIF Payments | $0.00 | $0.00 | | $1,761.23 | FA |
| 6 | Notes Receivables | $169,000.00 | $0.00 | | $0.00 | FA |
| 7 | Germantown Trust and Savings Bank ( account balance is Debtor's estimate) | $5,000.00 | $5,000.00 | | $0.00 | FA |
| 8 | Grocery Store Real Property in Troy, Illinois, Breese, Illinois and Carlyle, Illinois (includes store equipment affixed to real property) | $3,500,000.00 | $3,500,000.00 | | $0.00 | FA |
| 9 | Income tax refunds                                  (u) | $0.00 | $1,235.36 | | $1,235.36 | FA |

TOTALS (Excluding unknown value)

Gross Value of Remaining Assets

$3,674,000.00          $3,506,235.36                    $1,516,520.79          $0.00

**Major Activities affecting case closing:**
10/30/2020      TFR Stage

**Initial Projected Date Of Final Report (TFR):**    12/31/2019      **Current Projected Date Of Final Report (TFR):**    06/30/2021      /s/ ROBERT E. EGGMANN

ROBERT E. EGGMANN

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 18-31321-LKG | | Trustee Name: | Robert E. Eggmann |
|---|---|---|---|---|
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0918 | | Checking Acct #: | ******2101 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 9/7/2018 | | Blanket bond (per case limit): | $36,630,939.00 |
| For Period Ending: | 3/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2018 | (1) | China Pearl | October Rent Payment | 1222-000 | $2,331.50 | | $2,331.50 |
| 11/01/2018 | 101 | Ameren Illinois | Payment of utilities. | 2990-000 | | $167.90 | $2,163.60 |
| 11/28/2018 | (1) | CHINA PEARL | November Rent | 1222-000 | $2,331.50 | | $4,495.10 |
| 11/29/2018 | 102 | Ameren Illinois | Utility payment | 2990-000 | | $78.80 | $4,416.30 |
| 12/10/2018 | (1) | Subway #26366 | Sept 2018 Rent Payment | 1222-000 | $1,366.40 | | $5,782.70 |
| 12/10/2018 | (1) | Subway #26366 | Oct 2018 Rent Payment | 1222-000 | $1,366.40 | | $7,149.10 |
| 12/10/2018 | (1) | Subway #26366 | Nov 2018 Rent Payment | 1222-000 | $1,366.40 | | $8,515.50 |
| 12/11/2018 | 103 | Carmody MacDonald P.C. | Bond Reimbursement | 2300-000 | | $5.96 | $8,509.54 |
| 12/20/2018 | (1) | China Pearl | December Rent | 1222-000 | $2,331.50 | | $10,841.04 |
| 12/20/2018 | (1) | Germantown Trust & Savings Bank | Three months rent | 1222-000 | $2,856.00 | | $13,697.04 |
| 12/28/2018 | (1) | Subway #26366 | Monthly rent payment. | 1222-000 | $1,366.40 | | $15,063.44 |
| 01/09/2019 | 104 | Illini Commerical Equipment Services | Payment of Professional Fees | 2990-000 | | $127.50 | $14,935.94 |
| 01/09/2019 | 105 | City of Carlyle | Utility Payment<br>Service Address: 1291 Franklin Street | 2990-000 | | $36.90 | $14,899.04 |
| 01/09/2019 | 106 | City of Carlyle | Utility Payment<br>Service Address: 571 12th Street (A) | 2990-000 | | $1,415.47 | $13,483.57 |
| 01/09/2019 | 107 | City of Carlyle | Utility Payment<br>Service Address: 1271 Franklin Street (A) | 2990-000 | | $213.07 | $13,270.50 |
| 01/09/2019 | 108 | Ameren Illinois | Utility Payment<br>Acct. No. X1031<br>Service Address: 403 Bollman Ave. | 2990-000 | | $162.34 | $13,108.16 |
| 01/10/2019 | 108 | VOID: Ameren Illinois | Check prepared in error. | 2990-003 | | ($162.34) | $13,270.50 |
| 01/14/2019 | (1) | Germantown Trust & Savings Bank | January rent payment from Cellular | 1222-000 | $952.00 | | $14,222.50 |
| 01/14/2019 | 109 | Southwestern Electric Cooperative, Inc. | Utility Payment - Acct. 36790-003 | 2990-000 | | $240.26 | $13,982.24 |
| 01/14/2019 | 110 | Southwestern Electric Cooperative | Utility Payment Acct. 36790-004 | 2990-000 | | $5,919.03 | $8,063.21 |
| 01/28/2019 | (1) | China Pearl | January Rent Payment | 1222-000 | $2,331.50 | | $10,394.71 |
| 01/28/2019 | (1) | Susana A. Mendoza | Rent Payment | 1222-000 | $3,940.00 | | $14,334.71 |
| 01/28/2019 | (5) | City of Carlyle | TIF Payment | 1129-000 | $1,761.23 | | $16,095.94 |
| | | | **SUBTOTALS** | | $24,300.83 | $8,204.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-31321-LKG | Trustee Name: | Robert E. Eggmann |
|---|---|---|---|
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0918 | Checking Acct #: | ******2101 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 9/7/2018 | Blanket bond (per case limit): | $36,630,939.00 |
| For Period Ending: | 3/10/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | (1) | Susana A. Mendoza | Rent payment | 1222-000 | $3,945.00 | | $20,040.94 |
| 01/30/2019 | (1) | Susana A. Mendoza | Rent Payment | 1222-000 | $3,945.00 | | $23,985.94 |
| 01/30/2019 | 111 | Koetting Ins. & Resource Agency | Inv. No. K00256 Policy #60512405 1st of 4 installments. | 2420-000 | | $3,234.75 | $20,751.19 |
| 02/05/2019 | (1) | Susana A. Mendoza | Rent Payment | 1222-000 | $3,945.00 | | $24,696.19 |
| 02/07/2019 | 112 | Illini Commercial Equipment Services | Payment of Professional Fees | 2990-000 | | $677.60 | $24,018.59 |
| 02/21/2019 | (1) | China Pearl | February Rent Payment | 1222-000 | $1,871.50 | | $25,890.09 |
| 02/21/2019 | 113 | City of Carlyle | Utility Payment - Acct. No. 1.0574.01 Service Address - 571 12th Street | 2990-000 | | $1,225.30 | $24,664.79 |
| 02/21/2019 | 114 | City of Carlyle | Utility Payment - Acct. No. 1.0571.02 Service Address - 1291 Franklin Street | 2990-000 | | $101.54 | $24,563.25 |
| 02/21/2019 | 115 | City of Carlyle | Utility Payment - Acct. No. 1.0778.01 Service Address - 1271 Franklin Street - A | 2990-000 | | $343.84 | $24,219.41 |
| 02/21/2019 | 116 | City of Carlyle | Utility Payment - Acct. No. 1.0777.01 Service Address - 1271 Franklin Street [A] | 2990-000 | | $250.84 | $23,968.57 |
| 02/21/2019 | 117 | Don Kuhl Painting | Payment of repair fees | 2990-000 | | $625.00 | $23,343.57 |
| 02/25/2019 | (1) | Subway #26366 | Monthly rent payment | 1222-000 | $396.40 | | $23,739.97 |
| 02/25/2019 | (1) | Germantown Trust & Savings Bank | Monthly rent payment from Cellular | 1222-000 | $952.00 | | $24,691.97 |
| 02/25/2019 | 118 | Ameren Illinois | Utility Payment Acct No. 3498086000 | 2990-000 | | $166.32 | $24,525.65 |
| 03/04/2019 | (1) | Subway #26366 | Monthly Rent Payment | 1222-000 | $1,366.40 | | $25,892.05 |
| 03/15/2019 | (1) | Susana A. Mendoza | Monthly rent payment | 1222-000 | $2,970.00 | | $28,862.05 |
| 03/18/2019 | 119 | Southwestern Electric Cooperative, Inc. | Utility Payment Acct. No. 36790-004 | 2990-000 | | $1,918.99 | $26,943.06 |
| 03/18/2019 | 120 | Southwestern Electric Cooperative | Utility Payment Acct No. 36790-003 | 2990-000 | | $207.41 | $26,735.65 |
| 03/22/2019 | (1) | China Pearl | Monthly Rent Payment | 1222-000 | $2,331.50 | | $29,067.15 |
| 03/29/2019 | (1) | GTSB Cashiers Check | Monthly rent payment | 1222-000 | $952.00 | | $30,019.15 |
| | | | **SUBTOTALS** | | $22,674.80 | $8,751.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 18-31321-LKG | |
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | |
| Primary Taxpayer ID #: | **-***0918 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/7/2018 | |
| For Period Ending: | 3/10/2021 | |

| | |
|---|---|
| Trustee Name: | Robert E. Eggmann |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2101 |
| Account Title: | |
| Blanket bond (per case limit): | $36,630,939.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ / Balance |
| 03/29/2019 | (1) | Susana A. Mendoza on the Treasurer of the State of Illinois | Monthly rent payment | 1222-000 | $3,165.00 | $33,184.15 |
| 04/03/2019 | 121 | Mason Law Firm, LLC | Payment of Special Counsel for Trustee Fees per Order dated 3/19/19 | 3210-600 | | $6,838.13 / $26,346.02 |
| 04/11/2019 | 122 | Southwestern Electric Cooperative | Utility Payment Service Address: Super Value Troy Rt 162 Acct. No.: 36790-003 | 2990-000 | | $98.61 / $26,247.41 |
| 04/11/2019 | 123 | Southwestern Electric Cooperative | Utility Payment Service Address: Troy Super Value Acct. No.: 36790-004 | 2990-000 | | $1,086.91 / $25,160.50 |
| 04/11/2019 | 124 | City of Carlyle | Utility Payment Acct. No.: 1.0574.01 | 2990-000 | | $719.56 / $24,440.94 |
| 04/11/2019 | 125 | City of Carlyle | Utility Payment Acct. No.: 1.0777.01 | 2990-000 | | $119.66 / $24,321.28 |
| 04/11/2019 | 126 | City of Carlyle | Utility Payment Acct. No.: 1.0778.01 | 2990-000 | | $99.76 / $24,221.52 |
| 04/11/2019 | 127 | City of Carlyle | Utility Payment Acct. No.: 1.0571.02 | 2990-000 | | $52.05 / $24,169.47 |
| 04/15/2019 | 128 | Koetting Ins. & Resource Agency | Inv. No. K00276 Policy No. 60512405 2nd of 4 installments | 2420-000 | | $3,234.75 / $20,934.72 |
| 04/18/2019 | (1) | Germantown Trust & Savings Bank | Monthly rent payment | 1222-000 | $952.00 | $21,886.72 |
| 04/18/2019 | (1) | China Pearl | April rent payment | 1222-000 | $2,331.50 | $24,218.22 |
| 05/01/2019 | (1) | Susana A. Mendoza | Monthly rent payment | 1222-000 | $3,165.00 | $27,383.22 |
| 05/01/2019 | (1) | Susana A. Mendoza | Monthly rent payment | 1222-000 | $2,970.00 | $30,353.22 |
| 05/13/2019 | 129 | Wessel's Corner Market | Storage fee | 2990-000 | | $450.00 / $29,903.22 |
| 05/13/2019 | 130 | Craig Foster | Lawncare | 2990-000 | | $180.00 / $29,723.22 |
| 05/13/2019 | 131 | Southwestern Electric Cooperative | Acct No. 36790-003 Service Address: Super Value Troy Rt 162 | 2990-000 | | $98.11 / $29,625.11 |

| | | | | **SUBTOTALS** | $12,583.50 | $12,977.54 |
|---|---|---|---|---|---|---|

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-31321-LKG | Trustee Name: | Robert E. Eggmann |
|---|---|---|---|
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0918 | Checking Acct #: | ******2101 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 9/7/2018 | Blanket bond (per case limit): | $36,630,939.00 |
| For Period Ending: | 3/10/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/13/2019 | 132 | Southwestern Electric Cooperative | Acct No. 36790-004 Service Location: Troy Super Value | 2990-000 | | $1,274.18 | $28,350.93 |
| 05/13/2019 | 133 | Mid-State Construction & Roofing Inc. | Invoice No. 1515 | 2990-000 | | $700.00 | $27,650.93 |
| 05/13/2019 | 134 | City of Carlyle | Acct No. 1.0571.02 | 2990-000 | | $104.10 | $27,546.83 |
| 05/13/2019 | 135 | City of Carlyle | Acct No. 1.0777.01 | 2990-000 | | $229.35 | $27,317.48 |
| 05/13/2019 | 136 | City of Carlyle | Acct No. 1.0574.01 | 2990-000 | | $1,423.58 | $25,893.90 |
| 05/13/2019 | 137 | City of Carlyle | Acct No. 1.0778.01 | 2990-000 | | $194.49 | $25,699.41 |
| 05/13/2019 | 138 | Cith of Breese | Acct No. 6.0105.01 | 2990-000 | | $14,380.54 | $11,318.87 |
| 05/13/2019 | 139 | Ameren Illinois | Acct No. 3498086000 | 2990-000 | | $54.03 | $11,264.84 |
| 05/13/2019 | 140 | Ameren Illinois | Acct No. 3813168332 | 2990-000 | | $232.76 | $11,032.08 |
| 05/13/2019 | 141 | Ameren Illinois | Acct No. 6824603856 | 2990-000 | | $200.78 | $10,831.30 |
| 05/13/2019 | 142 | Ameren Illinois | Acct No. 2701653001 | 2990-000 | | $1,370.18 | $9,461.12 |
| 05/16/2019 | (1) | Subway #26366 | Monthly rent payment | 1222-000 | $666.40 | | $10,127.52 |
| 05/21/2019 | (1) | China Pearl | Monthly rent payment | 1222-000 | $2,331.50 | | $12,459.02 |
| 05/21/2019 | (1) | Susana A. Mendoza | Monthly rent payment | 1222-000 | $3,165.00 | | $15,624.02 |
| 05/21/2019 | 143 | Koetting Ins & Resource Agency | Ins. Payment Inv. #K00341 3rd of 4th Installment | 2420-000 | | $3,234.75 | $12,389.27 |
| 05/30/2019 | (1) | Germantown Trust & Savings Bank | Monthly rent payment | 1222-000 | $952.00 | | $13,341.27 |
| 06/05/2019 | 144 | Gary Wilson | Lawncare Inv. No. 979401 | 2990-000 | | $325.00 | $13,016.27 |
| 06/05/2019 | 145 | Craig Foster | Lawncare Inv. No. 209307 | 2990-000 | | $180.00 | $12,836.27 |
| 06/05/2019 | 146 | L&K Fire Protection, Inc. | Service Call Inv. No. 24499 | 2990-000 | | $761.42 | $12,074.85 |
| 06/06/2019 | (1) | Subway #26366 | Monthly rent payment | 1222-000 | $988.24 | | $13,063.09 |
| 06/18/2019 | (1) | Susana A. Mendoza | Monthly rent payment | 1222-000 | $3,165.00 | | $16,228.09 |
| 06/25/2019 | (1) | Susana A. Mendoza | Monthly Rent Payment | 1222-000 | $3,165.00 | | $19,393.09 |

| | | | | **SUBTOTALS** | $14,433.14 | $24,665.16 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 18-31321-LKG | |
| **Case Name:** | TOPMOST DEVELOPMENT CORPORATION | |
| **Primary Taxpayer ID #:** | **-***0918 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/7/2018 | |
| **For Period Ending:** | 3/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | Robert E. Eggmann |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******2101 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $36,630,939.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2019 | 147 | Gary Wilson | Lawncare<br>Inv. No. 979402 | 2990-000 | | $150.00 | $19,243.09 |
| 06/25/2019 | 148 | Craig Foster | Lawncare<br>Inv. No. 209309 | 2990-000 | | $180.00 | $19,063.09 |
| 06/25/2019 | 149 | Gerstner Plumbing Co. | Service Call<br>Inv. No. 40005 | 2990-000 | | $559.38 | $18,503.71 |
| 06/25/2019 | 150 | City of Breese | Utility Service<br>Service Address: 10 North 4th<br>Acct No: 6.0105.01 | 2990-000 | | $1,250.78 | $17,252.93 |
| 06/25/2019 | 151 | City of Carlyle | Utility Service<br>Service Address: 1271 Franklin Street [A]<br>Acct. No.: 1.0777.01 | 2990-000 | | $98.52 | $17,154.41 |
| 06/25/2019 | 152 | City of Carlyle | Utility Service<br>Service Address: 1271 Franklin Street - A<br>Acct No: 1.0778.01 | 2990-000 | | $90.04 | $17,064.37 |
| 06/25/2019 | 153 | City of Carlyle | Utility Service<br>Service Address: 1291 Franklin Street<br>Acct No: 1.0571.02 | 2990-000 | | $46.97 | $17,017.40 |
| 06/25/2019 | 154 | City of Carlyle | Utility Service<br>Service Address: 571 12th Street [A]<br>Acct No: 1.0574.01 | 2990-000 | | $407.73 | $16,609.67 |
| 06/25/2019 | 155 | Southwestern Electric Cooperative | Utility Service<br>Service Address: Super Value Troy Rt 162<br>Acct No: 36790-003 | 2990-000 | | $104.05 | $16,505.62 |
| 06/25/2019 | 155 | VOID: Southwestern Electric Cooperative | Printed in error. | 2990-003 | | ($104.05) | $16,609.67 |
| 06/25/2019 | 156 | Southwestern Electric Cooperative | Utility Service<br>Service Address: Troy Super Value<br>Acct No: 36790-004 | 2990-000 | | $756.30 | $15,853.37 |
| 06/25/2019 | 156 | VOID: Southwestern Electric Cooperative | Printed in error. | 2990-003 | | ($756.30) | $16,609.67 |
| 06/25/2019 | 157 | Ameren Illinois | Utility Service<br>Acct No: 6824603856 | 2990-000 | | $6.35 | $16,603.32 |
| | | | **SUBTOTALS** | | $0.00 | $2,789.77 | |

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 18-31321-LKG | Trustee Name: | Robert E. Eggmann |
|---|---|---|---|
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0918 | Checking Acct #: | ******2101 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 9/7/2018 | Blanket bond (per case limit): | $36,630,939.00 |
| For Period Ending: | 3/10/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/25/2019 | 157 | VOID: Ameren Illinois | Printed in error. | 2990-003 | | ($6.35) | $16,609.67 |
| 07/02/2019 | (1) | China Pearl | Monthly rent payment | 1222-000 | $2,331.50 | | $18,941.17 |
| 07/02/2019 | (1) | Subway #26366 | Monthly rent payment | 1222-000 | $1,366.40 | | $20,307.57 |
| 07/02/2019 | 158 | Koetting Ins. & Resource Agency | Ins. Payment Inv. No. K00373 Final Installment Payment | 2420-000 | | $3,234.75 | $17,072.82 |
| 07/17/2019 | (1) | China Pearl | Monthly Rent Payment | 1222-000 | $2,331.50 | | $19,404.32 |
| 07/17/2019 | 159 | City of Breese | Utility Payment Service Address: 10 North 4th Account Number: 6.0105.01 | 2990-000 | | $1,832.78 | $17,571.54 |
| 07/30/2019 | 160 | City of Carlyle | Utility Payment Acct. No.: 1.0777.01 | 2990-000 | | $117.04 | $17,454.50 |
| 07/30/2019 | 161 | City of Carlyle | Utility Payment Acct. No.: 1.0777.01 | 2990-000 | | $95.01 | $17,359.49 |
| 07/30/2019 | 162 | City of Carlyle | Utility Payment Acct. No.: 1.0571.02 | 2990-000 | | $49.57 | $17,309.92 |
| 07/30/2019 | 163 | City of Carlyle | Utility Payment Acct. No.: 1.0574.01 | 2990-000 | | $828.02 | $16,481.90 |
| 08/08/2019 | (1) | Subway #26366 | Monthly rent payment | 1222-000 | $1,366.40 | | $17,848.30 |
| 08/09/2019 | 164 | Craig Foster | Lawncare Inv. No.'s: 209310 and 209313 | 2990-000 | | $415.00 | $17,433.30 |
| 08/09/2019 | 165 | City of Breese | Utility Payment Service Address: 10 North 4th Acct. No.: 6.0105.01 | 2990-000 | | $1,881.66 | $15,551.64 |
| 08/13/2019 | 166 | Southwestern Electric Cooperative Inc. | Utility Payment Acct. No.: 36790-003 Service Address: Super Value Troy Rt 162 | 2990-000 | | $111.10 | $15,440.54 |
| 08/13/2019 | 167 | Southwestern Electric Cooperative Inc. | Acct. No.: 36790-004 Service Address: Troy Super Valu Utility Payment | 2990-000 | | $444.61 | $14,995.93 |
| | | | **SUBTOTALS** | | $7,395.80 | $9,003.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 18-31321-LKG | |
| **Case Name:** | TOPMOST DEVELOPMENT CORPORATION | |
| **Primary Taxpayer ID #:** | **-***0918 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/7/2018 | |
| **For Period Ending:** | 3/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | Robert E. Eggmann |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******2101 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $36,630,939.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2019 | 168 | Gary Wilson | Payment of Professional Services Invoice No. 979419 | 2990-000 | | $400.00 | $14,595.93 |
| 08/20/2019 | 169 | City of Carlyle | Utility Payment Acct. No.: 1.0574.01 | 2990-000 | | $996.40 | $13,599.53 |
| 08/20/2019 | 170 | City of Carlyle | Utility Payment Acct. No.: 1.0571.02 | 2990-000 | | $49.57 | $13,549.96 |
| 08/20/2019 | 171 | City of Carlyle | Utility Payment Acct. Inv.: 1.0778.01 | 2990-000 | | $95.01 | $13,454.95 |
| 08/20/2019 | 172 | City of Carlyle | Utility Payment Acct. No.: 1.0777.01 | 2990-000 | | $123.46 | $13,331.49 |
| 08/26/2019 | (1) | China Pearl | Monthly rent payment | 1222-000 | $2,331.50 | | $15,662.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $2,331.50 | $1,664.44 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 8        Exhibit 9

| Case No. | 18-31321-LKG | Trustee Name: | Robert E. Eggmann |
|---|---|---|---|
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0918 | Checking Acct #: | ******2101 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 9/7/2018 | Blanket bond (per case limit): | $36,630,939.00 |
| For Period Ending: | 3/10/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2019 | | Title Professionals, Inc. | Sale of Breese property | | * | $497,200.71 | | $512,863.70 |
| | {4} | | Sale price of property | $600,000.00 | 1110-000 | | | $512,863.70 |
| | | | County Taxes - 1/1/19-8/29/19 | $(19,843.70) | 2820-000 | | | $512,863.70 |
| | | | Owners Title Insurance - Title Professionals Inc | $(810.00) | 2500-000 | | | $512,863.70 |
| | | | Title - Update Fee 8/19/19 to Carlyle Abstract Co. | $(150.00) | 2500-000 | | | $512,863.70 |
| | | | Title - Courier and Handling Fee to Carlyle Abstract Co. | $(25.00) | 2500-000 | | | $512,863.70 |
| | | | Title - Closing Protection Letters Pd to Chicago Title Insurance Company | $(50.00) | 2500-000 | | | $512,863.70 |
| | | | Title - Closing/Settlement Fee to Carlyle Abstract Co. | $(250.00) | 2500-000 | | | $512,863.70 |
| | | | Title - IL Tax Lien Search to Carlyle Abstract Co. | $(7.50) | 2500-000 | | | $512,863.70 |
| | | | Title - IL Title Insurance Agent Registration Fee to State of IL | $(3.00) | 2500-000 | | | $512,863.70 |
| | | | Title - Email / E-Doc and Handling Fee to Carlyle Abstract Co. | $(25.00) | 2500-000 | | | $512,863.70 |
| | | | Title - Priority Overnight Courier Seller Docs to Carlyle Abstract Co | $(62.00) | 2500-000 | | | $512,863.70 |
| | | | Title - Commercial Additional Search/Exam to Carlyle Abstract Co. | $(350.00) | 2500-000 | | | $512,863.70 |
| | | | Recording Fees - Rel of Inter-Credit Agrmnt SBA & Assignment of Leases & Rents | $(60.00) | 2500-000 | | | $512,863.70 |
| | | | Recording Fees - Rel of Mtg - SBA | $(60.00) | 2500-000 | | | $512,863.70 |
| | | | Recording Fees - Rel of Mtg - 2GTSB | $(60.00) | 2500-000 | | | $512,863.70 |
| | | | Transfer Stamps | $(300.00) | 2500-000 | | | $512,863.70 |
| | | | Recording Fees - Rel of Mtg-1GTSB | $(60.00) | 2500-000 | | | $512,863.70 |
| | | | Transfer Stamps | $(600.00) | 2500-000 | | | $512,863.70 |
| | | | Redeem 2017 RE Taxes -Clinton County Clerk | $(49,656.83) | 2820-000 | | | $512,863.70 |
| | | | **SUBTOTALS** | | $497,200.71 | $0.00 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 18-31321-LKG | |
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | |
| Primary Taxpayer ID #: | **-***0918 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/7/2018 | |
| For Period Ending: | 3/10/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Robert E. Eggmann |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2101 |
| Account Title: | |
| Blanket bond (per case limit): | $36,630,939.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | 18P19 RE Tax - Clinton County Treasurer $(30,424.26) | 2820-000 | | | $512,863.70 |
| | | | Property tax statement fee to Clinton County Treasurer $(2.00) | 2500-000 | | | $512,863.70 |
| 09/19/2019 | 173 | City of Carlyle | Utility payment Acct. No.: 1.0574.01 | 2990-000 | | $1,298.67 | $511,565.03 |
| 09/19/2019 | 174 | City of Carlyle | Utility Payment Acct. No.: 1.0778.01 | 2990-000 | | $90.22 | $511,474.81 |
| 09/19/2019 | 175 | City of Carlyle | Utility Payment Acct. No.: 1.0571.02 | 2990-000 | | $49.57 | $511,425.24 |
| 09/19/2019 | 176 | City of Carlyle | Utility Payment Acct. No.: 1.0777.01 | 2990-000 | | $118.72 | $511,306.52 |
| 09/19/2019 | 177 | City of Breese | Utility Payment Acct. No.: 6.0105.01 | 2990-000 | | $1,992.06 | $509,314.46 |
| 09/19/2019 | 178 | Gary Wilson | Lawn Service Invoice No.: 979432 | 2990-000 | | $200.00 | $509,114.46 |
| 10/01/2019 | (1) | Susana A. Mendoza | Rent payment | 1222-000 | $3,165.00 | | $512,279.46 |
| 10/01/2019 | (1) | Susana A. Mendoza | Rent payment | 1222-000 | $3,165.00 | | $515,444.46 |
| 10/01/2019 | (1) | Susana A. Mendoza | Interest Penalty | 1222-000 | $29.90 | | $515,474.36 |
| 10/08/2019 | 179 | Richter Lawn Care | Lawn care service. Inv. No.: 2596 | 2990-000 | | $470.00 | $515,004.36 |
| 10/08/2019 | 180 | City of Breese | Service Address: 10 North 4th Acct. No.: 6.0105.01 | 2990-000 | | $2,897.34 | $512,107.02 |
| 10/08/2019 | 181 | Southwestern Electric Cooperative | Acct. No.: 36790-003 Service Address: Super Value Troy Rt 162 | 2990-000 | | $105.91 | $512,001.11 |
| 10/08/2019 | 182 | Southwestern Electric Cooperative, Inc. | Acct. No.: 36790-004 Service Address: Troy Super Value | 2990-000 | | $710.13 | $511,290.98 |
| 10/15/2019 | 183 | Kues Bros Realty LTD | Payment of Realtor Fees per Order dated 9/27/19. | 3510-000 | | $18,000.00 | $493,290.98 |
| 10/16/2019 | 184 | City of Carlyle | Utility Payment Acct. No.: 1.0574.01 | 2990-000 | | $1,117.45 | $492,173.53 |
| | | | **SUBTOTALS** | | $6,359.90 | $27,050.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 18-31321-LKG |
| Case Name: | TOPMOST DEVELOPMENT CORPORATION |
| Primary Taxpayer ID #: | **-***0918 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/7/2018 |
| For Period Ending: | 3/10/2021 |

| | |
|---|---|
| Trustee Name: | Robert E. Eggmann |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2101 |
| Account Title: | |
| Blanket bond (per case limit): | $36,630,939.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2019 | 185 | City of Carlyle | Utility Payment Acct. No.: 1.0777.01 | 2990-000 | | $118.72 | $492,054.81 |
| 10/16/2019 | 186 | City of Carlyle | Utility Payment Acct. No.: 1.0571.02 | 2990-000 | | $49.57 | $492,005.24 |
| 10/16/2019 | 187 | City of Carlyle | Utility Payment Acct. No.: 1.0778.01 | 2990-000 | | $85.43 | $491,919.81 |
| 10/18/2019 | | Town & Country Title Co. | Proceeds from sale of 571 12th Street, Carlyle, IL | * | $324,714.00 | | $816,633.81 |
| | {3} | | $400,000.00 | 1110-000 | | | $816,633.81 |
| | | | County Property Taxes from 1/1/19 through 10/17/19   $(12,513.98) | 4800-000 | | | $816,633.81 |
| | | | Title - Closing Fee to Town & Country Title Co.   $(350.00) | 2500-000 | | | $816,633.81 |
| | | | Title - Closing Protection Letter to Town & Country Title Co.   $(50.00) | 2500-000 | | | $816,633.81 |
| | | | Title - IL Agent Issuance Fee - Owner to Town & Country Title Co.   $(3.00) | 2500-000 | | | $816,633.81 |
| | | | Title - Owner's Title Insurance to Town & Country Title Co.   $(1,026.00) | 2500-000 | | | $816,633.81 |
| | | | Title - Search and Exam to Town & Country Title Co.   $(350.00) | 2500-000 | | | $816,633.81 |
| | | | Real Estate Commission - Listing to Kues Bros Realty   $(8,000.00) | 3510-000 | | | $816,633.81 |
| | | | Real Estate Commission - Selling to Kues Bros Realty   $(8,000.00) | 3510-000 | | | $816,633.81 |
| | | | Transfer Tax to Recorder of Deeds   $(600.00) | 2500-000 | | | $816,633.81 |
| | | | 2017 and 2018 Tax Redemption to Clinton County Clerk   $(44,393.02) | 2820-000 | | | $816,633.81 |
| 11/05/2019 | 188 | Gary Wilson | Lawn Service Invoice No. 979442 | 2990-000 | | $200.00 | $816,433.81 |
| 11/15/2019 | 189 | Southwestern Electric Cooperative Inc. | Utility Payment Acct. No.: 36790.003 | 2990-000 | | $97.12 | $816,336.69 |
| | | | | **SUBTOTALS** | $324,714.00 | $550.84 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-31321-LKG | | Trustee Name: | Robert E. Eggmann |
|---|---|---|---|---|
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0918 | | Checking Acct #: | ******2101 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 9/7/2018 | | Blanket bond (per case limit): | $36,630,939.00 |
| For Period Ending: | 3/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2019 | 190 | Southwestern Electric Cooperative | Utility Payment Acct. No.: 36790-004 | 2990-000 | | $414.22 | $815,922.47 |
| 11/15/2019 | 191 | City of Carlyle | Utility Payment Acct. No.: 1.0778.01 | 2990-000 | | $90.22 | $815,832.25 |
| 11/15/2019 | 192 | City of Carlyle | Utility Payment Acct. No.: 1.0574.01 | 2990-000 | | $919.38 | $814,912.87 |
| 11/15/2019 | 193 | City of Carlyle | Utility Payment Acct. No.: 1.0777.01 | 2990-000 | | $123.46 | $814,789.41 |
| 11/15/2019 | 194 | City of Carlyle | Utility Payment Acct. No.: 1.0571.02 | 2990-000 | | $49.57 | $814,739.84 |
| 11/20/2019 | 195 | Carmody MacDonald P.C. | Bond Reimbursement | 2300-000 | | $294.19 | $814,445.65 |
| 11/20/2019 | 195 | VOID: Carmody MacDonald P.C. | Printed in error. | 2300-003 | | ($294.19) | $814,739.84 |

| | | | | SUBTOTALS | $0.00 | $1,596.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-31321-LKG | | Trustee Name: | Robert E. Eggmann |
|---|---|---|---|---|
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0918 | | Checking Acct #: | ******2101 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 9/7/2018 | | Blanket bond (per case limit): | $36,630,939.00 |
| For Period Ending: | 3/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2019 | | Town & Country TItle Co. | Sale of property located at 523 Edwardsville Rd., Troy, IL 62294 | * | $305,360.58 | | $1,120,100.42 |
| | {2} | | Sale of property located at 523 Edwardsville Rd., Troy, IL 62294      $425,000.00 | 1110-000 | | | $1,120,100.42 |
| | | | County Property Taxes from 1/1/19 thru 11/21/19      $(34,978.87) | 2820-000 | | | $1,120,100.42 |
| | | | Closing Fee      $(350.00) | 2500-000 | | | $1,120,100.42 |
| | | | Closing Protection Letter      $(50.00) | 2500-000 | | | $1,120,100.42 |
| | | | IL Agent Issuance Fee      $(3.00) | 2500-000 | | | $1,120,100.42 |
| | | | Owner's Title Insurance      $(1,426.00) | 2500-000 | | | $1,120,100.42 |
| | | | Title - Search and Exam      $(150.00) | 2500-000 | | | $1,120,100.42 |
| | | | Transfer Tax to Recorder of Deeds      $(637.50) | 2820-000 | | | $1,120,100.42 |
| | | | 2017 Tax Redemption 09-2-22-05-20-402-052 to Madison County Clerk      $(39,341.81) | 2820-000 | | | $1,120,100.42 |
| | | | 2017 Tax Redemption 09-2-22-05-20-402-053 to Madison County Clerk      $(2,547.46) | 2820-000 | | | $1,120,100.42 |
| | | | 2018 RE Tax Bill 09-2-22-05-20-402-052 to Madison County Treasurer      $(37,913.16) | 2820-000 | | | $1,120,100.42 |
| | | | 2018 RE Tax Bill 09-2-22-05-20-402-053 to Madison County Treasurer      $(2,241.62) | 2820-000 | | | $1,120,100.42 |
| 12/03/2019 | 196 | Carmody MacDonald P.C. | Bond Payment | 2300-000 | | $294.19 | $1,119,806.23 |
| 12/12/2019 | 197 | Southwestern Electric Cooperative Inc | Utility Payment Acct. No.: 36790-004 | 2990-000 | | $413.19 | $1,119,393.04 |
| 12/12/2019 | 198 | Southwestern Electric Cooperative Inc. | Utility Payment Acct. No.: 36790-003 | 2990-000 | | $93.53 | $1,119,299.51 |
| 12/17/2019 | 199 | Carmody MacDonald P.C. | Payment of attorney fees per order dated 12/3/19 | 3110-000 | | $21,681.00 | $1,097,618.51 |
| 12/17/2019 | 200 | Carmody MacDonald P.C. | Payment of attorney expenses per order dated 12/3/19 | 3120-000 | | $4,087.00 | $1,093,531.51 |
| 12/17/2019 | 201 | Germantown Trust And Savings Bank | Payment of administrative expenses per order dated 12/3/19 | 2990-000 | | $42,453.31 | $1,051,078.20 |
| | | | **SUBTOTALS** | | $305,360.58 | $69,022.22 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 18-31321-LKG | **Trustee Name:** Robert E. Eggmann |
| **Case Name:** | TOPMOST DEVELOPMENT CORPORATION | **Bank Name:** Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***0918 | **Checking Acct #:** ******2101 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 9/7/2018 | **Blanket bond (per case limit):** $36,630,939.00 |
| **For Period Ending:** | 3/10/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/18/2019 | 202 | City of Carlyle | Utility Payment Acct. No.: 1.0571.02 | | 2990-000 | | $49.57 | $1,051,028.63 |
| 12/18/2019 | 203 | City of Carlyle | Utility Payment Acct. No.:1.0574.01 | | 2990-000 | | $737.40 | $1,050,291.23 |
| 12/18/2019 | 204 | City of Carlyle | Utility Payment Acct. No.: 1.0778.01 | | 2990-000 | | $104.58 | $1,050,186.65 |
| 12/18/2019 | 205 | City of Carlyle | Utility Payment Acct. No.: 1.0777.01 | | 2990-000 | | $126.08 | $1,050,060.57 |
| 01/03/2020 | (1) | Susana A. Mendoza | Interest Penalty | | 1222-000 | $11.49 | | $1,050,072.06 |
| 01/03/2020 | (1) | Susana A. Mendoza | Interest penalty | | 1222-000 | $194.47 | | $1,050,266.53 |
| 02/12/2020 | 206 | Kues Bros. Realty LTD | Payment of realtor fees per order dated 1/2/20 | | 3510-000 | | $12,750.00 | $1,037,516.53 |
| 04/13/2020 | 207 | Germantown Trust And Savings Bank | Payment per order dated 3/17/20 | | 7100-000 | | $877,275.29 | $160,241.24 |
| 05/27/2020 | 208 | Robert E Eggmann | Payment of Attorney for Trustee Fees and Expenses per Order dated 5/27/20 | | * | | $12,655.59 | $147,585.65 |
| | | | Payment of Attorney for Trustee Fees and Expenses per Order dated 5/27/20 | $(12,219.00) | 3110-000 | | | $147,585.65 |
| | | | Payment of Attorney for Trustee Fees and Expenses per Order dated 5/27/20 | $(436.59) | 3120-000 | | | $147,585.65 |
| 10/01/2020 | 209 | Briggs and Associates LLC | Accountant Fees per order | | 3410-000 | | $5,150.10 | $142,435.55 |
| 10/28/2020 | (9) | United States Treasury | Tax Refunds | | 1224-000 | $410.64 | | $142,846.19 |
| 10/28/2020 | (9) | United States Treasury | Tax Refunds | | 1224-000 | $824.72 | | $143,670.91 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $239.46 | $143,431.45 |
| 02/10/2021 | 210 | Robert E. Eggmann | Trustee Compensation | | 2100-000 | | $68,745.62 | $74,685.83 |
| 02/10/2021 | 211 | Robert E. Eggmann | Trustee Expenses | | 2200-000 | | $5,313.23 | $69,372.60 |
| 02/10/2021 | 212 | Germantown Trust and Savings Bank | Claim #: 13; Distribution Dividend: 4.18; Account Number: ; | | 4110-000 | | $69,372.60 | $0.00 |

| | | | | SUBTOTALS | $1,441.32 | $1,052,519.52 |
|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 18-31321-LKG | | Trustee Name: | Robert E. Eggmann |
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0918 | | Checking Acct #: | ******2101 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 9/7/2018 | | Blanket bond (per case limit): | $36,630,939.00 |
| For Period Ending: | 3/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,218,796.08 | $1,218,796.08 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $1,218,796.08 | $1,218,796.08 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,218,796.08 | $1,218,796.08 | |

| For the period of 9/7/2018 to 3/10/2021 | | For the entire history of the account between 10/25/2018 to 3/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,516,520.79 | Total Compensable Receipts: | $1,516,520.79 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,516,520.79 | Total Comp/Non Comp Receipts: | $1,516,520.79 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,516,520.79 | Total Compensable Disbursements: | $1,516,520.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,516,520.79 | Total Comp/Non Comp Disbursements: | $1,516,520.79 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-31321-LKG | |
| Case Name: | TOPMOST DEVELOPMENT CORPORATION | |
| Primary Taxpayer ID #: | **-***0918 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/7/2018 | |
| For Period Ending: | 3/10/2021 | |

| | |
|---|---|
| Trustee Name: | Robert E. Eggmann |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2101 |
| Account Title: | |
| Blanket bond (per case limit): | $36,630,939.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,218,796.08 | $1,218,796.08 | $0.00 |

| For the period of 9/7/2018 to 3/10/2021 | | For the entire history of the case between 09/07/2018 to 3/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,516,520.79 | Total Compensable Receipts: | $1,516,520.79 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,516,520.79 | Total Comp/Non Comp Receipts: | $1,516,520.79 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,516,520.79 | Total Compensable Disbursements: | $1,516,520.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,516,520.79 | Total Comp/Non Comp Disbursements: | $1,516,520.79 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ ROBERT E. EGGMANN

ROBERT E. EGGMANN